Meraj AHMED, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 06–60219

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 5, 2007.

Bruce A. Coane, Coane & Associates, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, Washington, DC, pro se.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Meraj Ahmed seeks a petition for review of the Board of Immigration Appeals' (BIA) denial of his motion to reopen. This court reviews the denial of a motion to reopen for an abuse of discretion and will

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

not find such abuse of discretion unless the denial is "capricious, racially invidious, utterly without foundation in the evidence, or otherwise so aberrational that it is arbitrary rather than the result of any perceptible rational approach." *Pritchett v. INS*, 993 F.2d 80, 83 (5th Cir.1993) (internal quotation marks and citation omitted). The BIA may deny a motion to reopen if the evidence submitted does not establish a prima facie claim for relief. *INS v. Doherty*, 502 U.S. 314, 323, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992).

Ahmed sought to reopen his removal proceedings on the alternative grounds that he did not knowingly waive his right to apply for withholding of removal and that changed circumstances in his native country of Pakistan rendered him eligible for withholding of removal.

Ahmed does not challenge the BIA's rejection of his claim that he did not knowingly waive his right to apply for withholding of removal. Accordingly, this issue is abandoned. *Calderon–Ontiveros v. INS*, 809 F.2d 1050, 1052 (5th Cir.1986). Ahmed contends that a remand is required because the BIA's order denying the motion to reopen did not address his claim of changed circumstances in Pakistan. Our review of the record shows that this argument is contradicted by the plain wording of the BIA's order. We find that the BIA did not abuse its discretion in denying the motion to reopen. Moreover, Ahmed has failed to make a prima facie showing that he is eligible for withholding of removal. *Doherty*, 502 U.S. at 323, 112 S.Ct. 719.

PETITION FOR REVIEW DENIED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be